**Mark F. SHEHATA, Plaintiff—Appellant,**

v.

**Matthew CATE, Sec'y Dept of Correc.; et al., Defendants—Appellees.**

No. 10–56799.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 19, 2011.*

Filed Jan. 9, 2012.

Mark F. Shehata, Los Angeles, CA, pro se.

Before: GOODWIN, WALLACE, and McKEOWN, Circuit Judges.

MEMORANDUM **

Mark F. Shehata, a former California state prisoner, appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging that prison officials were deliberately indifferent to his medical needs. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under 28 U.S.C. § 1915(e)(2). *Barren v. Harrington*, 152 F.3d 1193, 1194 (9th Cir.1998) (order). We affirm.

The district court properly dismissed Shehata's claims against defendants Nguyen, Green and Conanan because Shehata failed to allege facts suggesting that they knew of and purposefully disregarded an excessive risk to his health. *See Farmer*

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

*v. Brennan*, 511 U.S. 825, 837, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994); *see also Toguchi v. Chung*, 391 F.3d 1051, 1057–58, 1060 (9th Cir.2004) (deliberate indifference is a high legal standard; mistakes, negligence or malpractice do not rise to an Eighth Amendment violation, nor does a difference of opinion about the preferred course of treatment).

The district court properly dismissed Shehata's claims against defendants Cate, Poulos, Hartley, Farooq and Chapnick because Shehata failed to allege that they were personally involved in any alleged deprivation of his constitutional rights. *See Jeffers v. Gomez*, 267 F.3d 895, 915 (9th Cir.2001) (supervisory official may be liable under § 1983 only if he was personally involved in the constitutional deprivation, or if there is "a sufficient causal connection between the supervisor's wrongful conduct and the constitutional violation").

Shehata's remaining contentions are unpersuasive.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.